**NOT FOR PUBLICATION**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY
## CAMDEN VICINAGE

| | |
|---|---|
| **IN RE: FOSAMAX (ALENDRONATE SODIUM): PRODUCTS LIABILITY LITIGATION**<br><br>**THIS DOCUMENT RELATES TO: ALL ACTIONS** | **HONORABLE KAREN M. WILLIAMS**<br><br>**MDL No. 2243**<br>Civil Action No. 08-08 (KMW) (MJS)<br><br>*Filed Electronically* |

### ORDER RE-OPENING TERMINATED CASES FOR FURTHER PROCEEDINGS

By Final Judgment and Rule 54(b) Certification of the District Court entered on November 18, 2022, the Fosamax Multidistrict Litigation (1:08-cv-08 ("Fosamax MDL")) was terminated and all claims against all Plaintiffs identified in Exhibit A attached thereto were dismissed with prejudice.[1] (ECF No. 4558.) On December 16, 2022, all Plaintiffs listed on Exhibit A filed a Notice of Appeal. (ECF No. 4563.)

On November 27, 2024, the United States Court of Appeals for the Third Circuit entered an Order and Opinion in *In re Fosamax* (Alendronate Sodium) Products Liability Litigation, Appeal No. 22-3412, vacating the District Court's November 21, 2022 Order applicable to all cases on appeal and listed on Exhibit A to Plaintiffs' Notice of Appeal. (ECF No. 4570.) A copy of Exhibit A to Plaintiffs' Notice of Appeal (ECF No. 4563-1) is attached hereto at Tab 1; and a copy of the Third Circuit's Order and Mandate letter (ECF No. 4570) are attached hereto at Tab 2.

The Order was certified by the Clerk for the Third Circuit on the same date, and the certified Order was issued in lieu of a formal mandate ("Mandate"). The Certified Order in lieu of a formal

---

[1] The Court's June 18, 2022 Judgment also ordered the rest of the member cases which were not listed in Exhibit A to proceed separately in Civil Action No. 12-cv-161. (*See* ECF No. 4563.)

Mandate was transmitted to the United States District Court for the District of New Jersey and filed in all cases included on Exhibit A referenced in the Certified Order.

Accordingly, and in order to effectuate the Third Circuit Mandate,

**IT IS** on this 14th day of **March**, 2025, hereby

**ORDERED** that all cases which otherwise have not been dismissed with prejudice, be and hereby are reopened for proceedings in this Court consistent with the Mandate; and

It is further **ORDERED** that all discovery in all pending actions in the Fosamax MDL remains stayed until further order of this Court.

KAREN M. WILLIAMS
U.S. DISTRICT COURT JUDGE

# TAB 1

# Exhibit A

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Molnar, Phyllis | Molnar, Phyllis | 08-cv-8 |
| Gozdziak, Margaret | Gozdziak, Margaret | 09-cv-5630 |
| Duke, Dolores | Duke, Dolores | 09-cv-5693 |
| Schultz, Susan S. | Schultz, Susan | 10-cv-3545 |
| Hines, Cynthia H. | Hines, Cynthia | 10-cv-4839 |
| Goodwin, Joan H. | Goodwin, Joan | 10-cv-5461 |
| Moline, Barbara R. | Moline, Barbara | 10-cv-5462 |
| Lamirande, Louella | Lamirande, Louella | 10-cv-6049 |
| Wheeler, Kathryn K. | Wheeler, Kathryn | 10-cv-6282 |
| Metz, Theresa | Metz, Theresa | 11-cv-1286 |
| Kolb, Lauren | Kolb, Lauren | 11-cv-1498 |
| Dematto, Mary E. | Dematto, Mary | 11-cv-1886 |
| Homler, Shirley | Homler, Shirley | 11-cv-3162 |
| Germino, Virginia Lee | Germino, Virginia Lee | 11-cv-3165 |
| Chaires, Jeanette S. | Chaires, Jeanette | 11-cv-3168 |
| Salvatore, Sheila | Salvatore, Sheila | 11-cv-3169 |
| Collins, Lucille | Collins, Lucille | 11-cv-3170 |
| Young, Marilyn | Young, Marilyn | 11-cv-3225 |
| Denker, Elayne | Denker, Elayne | 11-cv-33 |
| Sunshine, Beverly | Sunshine, Beverly | 11-cv-3309 |
| Sutton, Barbara | Sutton, Barbara | 11-cv-3310 |
| Davis, Judith | Davis, Judith | 11-cv-3313 |
| Wolowick, Nancy Antoinette | Goodman, Arlene | 11-cv-3320 |
| Nelson, Ethelinda | Nelson, Ethelinda | 11-cv-3367 |
| Granato, Irene A. | Granato, Irene | 11-cv-3369 |
| Jeffries, Marilyn | Jeffries, Marilyn | 11-cv-3370 |
| Graves, Barbara | Graves, Barbara | 11-cv-3645 |
| Brown, Elizabeth | Brown, Elizabeth | 11-cv-3867 |
| Van, Mary Evelyn | Van, Mary Evelyn | 11-cv-3911 |
| Lapan, Evelyn | Lapan, Evelyn | 11-cv-3912 |
| Zessin, Deloris M. | Zessin, Deloris | 11-cv-3919 |
| Wirth, Carol | Wirth, Carol | 11-cv-3930 |
| Naccio, Josephine P. | Naccio, Josephine | 11-cv-4055 |
| Foley, Peggy | Foley, Peggy | 11-cv-4171 |
| O'Brien, Molly (aka Mary) | O'Brien, Molly | 11-cv-4242 |
| Evans, Laura | Evans, Laura | 11-cv-4277 |
| Warner, Sharon | Warner, Sharon | 11-cv-4955 |
| Cortez, Lorice | Cortez, Lorice | 11-cv-5025 |
| Hardy, Shirley | Hardy, Shirley | 11-cv-5077 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Marks, Martha | Marks, Martha | 11-cv-5079 |
| Murphy, Nancy | Murphy, Nancy | 11-cv-5082 |
| Grassucci, Shirley | Grassucci, Shirley | 11-cv-5083 |
| Kahn, Sandra | Kahn, Sandra | 11-cv-5150 |
| Nakamura, Reiko | Nakamura, Reiko | 11-cv-5297 |
| Edwards, Sybil | Edwards, Sybil | 11-cv-5300 |
| Johnson, Susan | Johnson, Susan | 11-cv-5301 |
| Onaka, Eleanor | Onaka, Eleanor | 11-cv-5302 |
| Scott, Sylvia | Scott, Sylvia | 11-cv-5303 |
| Whitt, Betty Jean | Whitt, Betty Jean | 11-cv-5335 |
| Frampton, Barbara | Frampton, Barbara | 11-cv-5564 |
| Heaton, Nancy | Heaton, Nancy | 11-cv-570 |
| Penigian, Jean | Penigian, Jean | 11-cv-5703 |
| Bonne, Virginia | Bonne, Virginia | 11-cv-571 |
| Squires, Kathryn | Berlin, Ruth | 11-cv-5720 |
| Collins, Joann | Collins, Joann | 11-cv-5826 |
| Lefebvre, Alice | Lefebvre, Alice | 11-cv-586 |
| Hogan, Marie | Hogan, Marie | 11-cv-587 |
| Karch, Lillie | Karch, Lillie | 11-cv-589 |
| Brogna, Loretta | Brogna, Loretta | 11-cv-5912 |
| Hodge, Helen | Hodge, Helen | 11-cv-6162 |
| Stark, Vivian | Stark, Vivian | 11-cv-6164 |
| Williams, Jerrie | Williams, Jerrie | 11-cv-6244 |
| Voss, Betty | Voss, Betty | 11-cv-6347 |
| McEwen, Karen | Schornick, Lori (PR-Karen McEwen Estate) | 11-cv-6387 |
| Panouis, Androniki | Panouis, Androniki | 11-cv-6411 |
| Blackford, June | Blackford, June | 11-cv-6415 |
| Krakovitz, Pearl | Krakovitz, Pearl | 11-cv-6417 |
| Pisarz, Josephine | Pisarz, Josephine | 11-cv-6419 |
| Strominger, Betty | Strominger, Betty | 11-cv-6420 |
| Schick, Joan | Schick, Joan | 11-cv-6421 |
| Chee, Paula | Chee, Paula | 11-cv-6451 |
| Gribben, Angela | Gribben, Angela | 11-cv-6452 |
| Ourecky, Roberta | Ourecky, Roberta | 11-cv-6468 |
| Price, Carolyn | Price, Carolyn | 11-cv-6469 |
| White, Mary Belle | White, Mary Belle | 11-cv-6478 |
| Hoover, Jane | Hoover, Jane | 11-cv-6650 |
| Howe, Elaine | Howe, Elaine | 11-cv-6657 |
| Care, Margaret | Care, Margaret | 11-cv-6694 |
| Nelson, Gilda | Nelson, Gilda | 11-cv-6695 |
| Breeden, Judy | Breeden, Judy | 11-cv-6749 |
| Hanel, Kannika | Hanel, Kannika | 11-cv-6817 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Torregrossa, Ann M. | Torregrossa, Ann | 11-cv-6874 |
| Standish, Debbie | Standish, Debbie | 11-cv-6912 |
| Marcy, Ellen | Marcy, Ellen | 11-cv-6922 |
| Wilkins, Edith | Wilkins, Edith | 11-cv-6945 |
| Covey, Janet Stetler | Covey, Janet | 11-cv-6946 |
| Radford, Shirley | Radford, Shirley | 11-cv-6947 |
| Poynor, Sherry | Poynor, Sherry | 11-cv-6948 |
| Johnson, Janet | Johnson, Janet | 11-cv-6959 |
| Sontag, Marian | Sontag, Marian | 11-cv-6983 |
| Nelson, Edward | Nelson, Edward | 11-cv-7020 |
| Gordon, Sandra | Gordon, Sandra | 11-cv-7022 |
| Haviland, Barbara | Haviland, Barbara | 11-cv-7104 |
| Shackelford, Margaret | Shackelford, Margaret | 11-cv-7106 |
| Matney, Rosemary | Matney, Rosemary | 11-cv-7145 |
| McGill, Barbara | McGill, Barbara | 11-cv-7185 |
| Morgan, Christine | Rose, Casey (PR-Christine Morgan Estate) | 11-cv-7186 |
| Schwalbe, Linda | Schwalbe, Linda | 11-cv-7208 |
| Goldklang, Charlotte | Goldklang, Charlotte | 11-cv-7279 |
| Nation, Karleen | Nation, Karleen | 11-cv-7345 |
| Misner, Anita | Misner, Anita | 11-cv-7401 |
| Burke, Louise Findley | Burke, Louise | 11-cv-7429 |
| Borri, Janice M. | Borri, Janice | 11-cv-7431 |
| Carter-Morcomb, Patty | Carter-Morcomb, Patty | 11-cv-7432 |
| Messerli, Donna | Messerli, Donna | 11-cv-7491 |
| McKee, Eleanor | McKee, Eleanor | 11-cv-7493 |
| Mayes, Claudice | Mayes, Claudice | 11-cv-7516 |
| Joyce, Michael | Joyce, Michael | 11-cv-7517 |
| Hensley, Mary | Hensley, Mary | 11-cv-7518 |
| Degen, Patricia | Degen, Patricia | 11-cv-7519 |
| Mahan, Caroline | Mahan, Caroline | 11-cv-7520 |
| Mistretta, Wilma | Mistretta, Wilma | 11-cv-7521 |
| Sorrentino, Theresa | Sorrentino, Theresa | 11-cv-7522 |
| Tucker, Assunta | Tucker, Assunta | 11-cv-7523 |
| Green, Mariella | Green, Mariella | 11-cv-7524 |
| Greenway, Ann P. | Greenway, Ann | 11-cv-7525 |
| Ivey, Jane | Ivey, Jane | 11-cv-7557 |
| Driver, Virginia | Driver, Virginia | 11-cv-7558 |
| Walraed, Susan | Walraed, Susan | 11-cv-869 |
| Goggin, Carol | Goggin, Carol | 12-cv-1021 |
| Drouet, Renee | Drouet, Renee | 12-cv-1036 |
| Stroh, Kerry A. | Stroh, Kerry | 12-cv-1038 |
| Plato, Ruth R. | Plato, Ruth | 12-cv-1051 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| DeClue, Shirley | DeClue, Shirley | 12-cv-1052 |
| Vannoy, Doris A. | Vannoy, Doris | 12-cv-1072 |
| D'Angelo, Kimiko | D'Angelo, Kimiko | 12-cv-1093 |
| Hardy, Yvette | Hardy, Yvette | 12-cv-1132 |
| Lynn, Vivian | Lynn, Vivian | 12-cv-1133 |
| Gitter, Blossom | Gitter, Blossom | 12-cv-1135 |
| Clow, Edna | Clow, Edna | 12-cv-1177 |
| Lyons, Janet | Lyons, Janet | 12-cv-1180 |
| Fitzpatrick, Nora | Fitzpatrick, Nora | 12-cv-1181 |
| Suehiro, Tokia | Suehiro, Tokia | 12-cv-1185 |
| Brown, Linton | Brown, Linton | 12-cv-1186 |
| Seims, Marcie | Seims, Marcie | 12-cv-1187 |
| Andrejasich, Anne | Andrejasich, Anne | 12-cv-1200 |
| Hillenburg, Wilma | Hillenburg, Wilma | 12-cv-1202 |
| Edwards, Sally | Edwards, Sally | 12-cv-1203 |
| Kakareka, Edith | Kakareka, Edith | 12-cv-1204 |
| Jones, Denman | Jones, Denman | 12-cv-1205 |
| Morris, Joyce H. Peterson | Morris, Joyce | 12-cv-1220 |
| Murphy, Cheryl | Murphy, Cheryl | 12-cv-1221 |
| Spires, Evelyn | Spires, Evelyn | 12-cv-1222 |
| Steves, Susan | Steves, Susan | 12-cv-1275 |
| Flynn, Wilma | Flynn, Wilma | 12-cv-1279 |
| Jeffries, Gail | Jeffries, Gail | 12-cv-1322 |
| Jepson, Norma M. | Jepson, Norma | 12-cv-1326 |
| Fifer, Ladonna | Fifer, Ladonna | 12-cv-1327 |
| Moore, Marlene | Moore, Marlene | 12-cv-1328 |
| Bryant, Sharon | Bryant, Sharon | 12-cv-1329 |
| Bishop, Rosemary | Bishop, Rosemary | 12-cv-1344 |
| Dharamsi, Kanta Manoj | Bishop, Rosemary | 12-cv-1344 |
| Howe, Linda L. | Bishop, Rosemary | 12-cv-1344 |
| Kohler, Elinor | Bishop, Rosemary | 12-cv-1344 |
| Peterson, Pura Gonzales | Bishop, Rosemary | 12-cv-1344 |
| Andrews, Mary | Andrews, Mary | 12-cv-1347 |
| Burleson, Jacqueline R. | Burleson, Jacqueline | 12-cv-1356 |
| Yost, Marilyn P. | Yost, Marilyn | 12-cv-1387 |
| Richard-Amato, Patricia | Richard-Amato, Patricia | 12-cv-1395 |
| Murphy, Betty | Murphy, Betty | 12-cv-14 |
| Cross, Katherine | Cross, Katherine | 12-cv-1410 |
| Mejia, Teresita | Mejia, Teresita | 12-cv-1449 |
| Agrow, Rosalie N. | Agrow, Rosalie | 12-cv-1450 |
| Crook, Patricia | Crook, Patricia | 12-cv-1468 |
| Fulkerson, Maria | Fulkerson, Maria | 12-cv-1469 |

Case 1:08-cv-00008-KMW-MJS    Document 4563-1    Filed 12/16/22    Page 6 of 28 PageID: 86456

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Courville, Paula R. | Courville, Paula | 12-cv-1476 |
| Bielecky, Margaret | Bielecky, Margaret | 12-cv-1484 |
| Wright, Judith | Wright, Judith | 12-cv-1487 |
| Gaynor, Barbara | Gaynor, Barbara | 12-cv-1492 |
| Neal, Thelma | Sutton, Catrinia (PR-Thelma Neal Estate) | 12-cv-15 |
| Stuive, Madeline | Stuive, Madeline | 12-cv-1548 |
| Hayes, Mavis | Hayes, Mavis | 12-cv-1549 |
| Hanson, Nelda | Hanson, Nelda | 12-cv-1552 |
| Matzenbacher, Norma | Matzenbacher, Norma | 12-cv-1565 |
| Stencler, Roxanna | Stencler, Roxanna | 12-cv-1566 |
| Lowell, Sarah | Lowell, Sarah | 12-cv-1567 |
| Collier, Marion | Collier, Marion | 12-cv-1568 |
| Waldrup, Roberta | Waldrup, Roberta | 12-cv-1569 |
| Duffy, Joan | Duffy, Joan | 12-cv-16 |
| Herbert, Paula | Herbert, Paula | 12-cv-1635 |
| Pappas, Mary | Pappas, Diane (PR-Mary Pappas Estate) | 12-cv-168 |
| Pinkney, Lani | Pinkney, Lani | 12-cv-17 |
| Bohn, Patricia M. | Bohn, Edward (Attorney in Fact-Patricia Bohn) | 12-cv-1715 |
| Lavache, Bernice | Lavache, Bernice | 12-cv-1716 |
| Gill, Mary Jo | Gill, Mary Jo | 12-cv-1717 |
| Gallop, Martha Oliver Crawley | Gallop, Martha | 12-cv-1718 |
| Kazemi, Farideh | Kazemi, Farideh | 12-cv-1719 |
| Jackson, Margie | Jackson, Margie | 12-cv-1750 |
| Freay, Onnolee | Freay, Onnolee | 12-cv-1754 |
| Chase, Brenda | Chase, Brenda | 12-cv-1786 |
| Nagy, Norma | Nagy, Norma | 12-cv-18 |
| Merrell, Preston | Merrell, Preston | 12-cv-1845 |
| Jones, Alice | Jones, Alice | 12-cv-1846 |
| Fracaro, Fern Lee | Fracaro, Fern Lee | 12-cv-1847 |
| Forkel, Delia | Forkel, Delia | 12-cv-1848 |
| McKelvey, Elizabeth | McKelvey, Elizabeth | 12-cv-1849 |
| Keaser, Barbara | Keaser, Barbara | 12-cv-1850 |
| Brenner, Lois | Brenner, Lois | 12-cv-1875 |
| Azar, Bernice | Azar, Bernice | 12-cv-1876 |
| Richardson, Lee | Richardson, Lee | 12-cv-19 |
| Hubbard, Linda | Hubbard, Linda | 12-cv-1967 |
| Arnold, Doris | Arnold, Doris NJ MDL | 12-cv-1975 |
| Halligan, Carla | Halligan, Carla | 12-cv-1996 |
| Frei, Miryam | Frei, Miryam | 12-cv-1997 |
| Besser, Margaret | Besser, Deborah (PR-Margaret Besser Estate) | 12-cv-1998 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Dandridge, Earlene | Dandridge, Earlene | 12-cv-1999 |
| Weissberger, Kathryn | Weissberger, Kathryn | 12-cv-2000 |
| Mejia, Teresita | Mejia, Teresita | 12-cv-2001 |
| Stone, Harriet | Stone, Harriet | 12-cv-2002 |
| Pustilnik, Jean | Pustilnik, Jean | 12-cv-2048 |
| Skinner, Leone | Skinner, Leone | 12-cv-21 |
| Pickett, Theodore | Pickett, Theodore | 12-cv-2121 |
| Bowden, Gregory | Bowden, Gregory | 12-cv-2127 |
| Kniffen, Donna Lee | Kniffen, Donna | 12-cv-2150 |
| Hamman, Janet | Hamman, Janet | 12-cv-2189 |
| Steinert, Julie | Steinert, Julie | 12-cv-22 |
| Lynch, Kiersten | Lynch, Kiersten | 12-cv-2210 |
| Dunn, Lucille | Dunn, Lucille | 12-cv-2211 |
| Nelson, Susan | Nelson, Susan | 12-cv-2258 |
| Lindenmeier, Janet | Lindenmeier, Janet | 12-cv-2265 |
| DeStefano, Loretta | DeStefano, Loretta | 12-cv-2266 |
| Anderson, Joseph | Anderson, Barbara (PR-Joseph Anderson Estate) | 12-cv-227 |
| Lopes, Mary Carolyn | Lopes, Mary | 12-cv-23 |
| Frye, Barbara | Frye, Barbara | 12-cv-2302 |
| Sutherland, Evelyn | Sutherland, Evelyn | 12-cv-2328 |
| Sandfort, Irma | Sandfort, Irma | 12-cv-2371 |
| Odum, Connie | Odum, Connie | 12-cv-2451 |
| Gilbert, Barbara | Gilbert, Barbara | 12-cv-2547 |
| Karimi-Azad, Talat | Karimi-Azad, Talat | 12-cv-2548 |
| Latta, Theresa | Latta, Theresa | 12-cv-2549 |
| Kirkpatrick, Judy | Kirkpatrick, Judy | 12-cv-2559 |
| Canaday, Connie | Canaday, Connie | 12-cv-2560 |
| Edwards, Donna | Edwards, Donna | 12-cv-2561 |
| Lackey, Karen | Lackey, Karen | 12-cv-2594 |
| Evans, Dorothy | Evans, Dorothy | 12-cv-2596 |
| Brown, Towanda | Brown, Towanda | 12-cv-2598 |
| Himalaya, Shanthi | Himalaya, Shanthi | 12-cv-2599 |
| Tressler, Vera | Tressler, Vera | 12-cv-2600 |
| Heldberg, Judith | Heldberg, Judith | 12-cv-2647 |
| Campbell Carter, Marguerite | Carter, Marguerite | 12-CV-2674 |
| Nesbitt, Craig | Nesbitt, Craig | 12-cv-268 |
| Coventry, Melinda | Coventry, Melinda | 12-cv-269 |
| Adams, Brenda | Adams, Brenda | 12-cv-270 |
| Yancu, Milly | Yancu, Milly | 12-cv-271 |
| Franklin, Suzane | Franklin, Suzane | 12-cv-272 |
| Davis, Patricia | Davis, Patricia | 12-cv-273 |

Case 1:08-cv-00008-KMW-MJS    Document 4563-2    Filed 04/35/25    Page 11 of 35 PageID:
86764

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Brown, Garry L. | Brown, Garry | 12-cv-2731 |
| Hen, Azucena | Hen, Azucena | 12-cv-2771 |
| Foland, Judith | Foland, Bobbie (PR-Judith Foland Estate) | 12-cv-278 |
| Sias, Diana Van Pelt Newell | Sias, Diana Van Pelt Newell | 12-cv-2833 |
| Otto, Harriet | Otto, Harriet | 12-cv-2837 |
| Best, Bettie J. | Best, Bettie | 12-cv-2838 |
| Davis, Betty | Davis, Betty Saki | 12-cv-3017 |
| Roberts, Margaret | Roberts, Margaret | 12-cv-3021 |
| Goias, Geraldine | Goias, Geraldine | 12-cv-3022 |
| Lona, Lucille | Lona, Lucille | 12-cv-3023 |
| McMurray, Deborah | McMurray, Deborah | 12-cv-3025 |
| Doriott, Angelita | Doriott, Angelita | 12-cv-3026 |
| Thieman, Donna | Thieman, Donna | 12-cv-3027 |
| Stanley, Betty | Stanley, Betty | 12-cv-3052 |
| Gerardo, Claudia | Gerardo, Claudia | 12-cv-310 |
| Mueller, Eileen | Mueller, Eileen | 12-cv-312 |
| White, Claudia | Welch, Patrick - 2012 | 12-cv-3259 |
| Eshelman, Stephanie | Eshelman, Stephanie | 12-cv-3260 |
| Grillo, Maria | Grillo, Maria | 12-cv-3261 |
| Albrecht, Doris | Albrecht, Doris | 12-cv-3287 |
| Black, Sandra Y. | Black, Sandra | 12-cv-33 |
| Bjork, Frances | Bjork, Frances | 12-cv-3325 |
| Gerber, Marilyn | Gerber, Marilyn | 12-cv-3326 |
| Niver, Clara | Niver, Clara | 12-cv-3327 |
| Tong, Lucy | Tong, Lucy | 12-cv-3328 |
| Venner, Vida | Venner, Vida | 12-cv-3329 |
| Uslan, Sharon | Uslan, Sharon | 12-cv-3330 |
| Goldberg, Ethel | Goldberg, Ethel | 12-cv-3331 |
| Hudson, Laraine | Hudson, Laraine | 12-cv-3335 |
| Rittenhouse, Carolyn | Rittenhouse, Carolyn | 12-cv-3345 |
| Budd, Randal | Budd, Randal | 12-cv-3346 |
| Myers, Eva | Myers, Eva | 12-cv-3347 |
| Dykes, Marsha | Dykes, Marsha | 12-cv-3348 |
| Foree, Edith | Foree, Edith | 12-cv-3358 |
| Indich, Terry E. | Indich, Terry | 12-cv-3366 |
| Diaz, Ana | Diaz, Ana | 12-cv-3386 |
| Travor, Lois Annette | Travor, Lois Annette | 12-cv-3399 |
| Steen, Barbara | Steen, Barbara | 12-cv-3429 |
| Charms, Shirley | Charms, Shirley | 12-cv-3511 |
| Burch, Margaret | Burch, Margaret | 12-cv-3554 |
| Denham, Janice | Denham, Janice | 12-cv-3696 |
| Tanglao, Lourdes | Tanglao, Lourdes | 12-cv-3705 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Disosway, Linda | Disosway, Linda | 12-cv-3730 |
| Weiss, Linda | Weiss, Linda | 12-cv-374 |
| Hunt, Betty Burch | Hunt, Betty Burch | 12-cv-375 |
| Murphy, Elaine L. | Murphy, Elaine | 12-cv-376 |
| Lare, Sandra | Lare, Sandra | 12-cv-3769 |
| Ferguson, Marion A. | Ferguson, Marion | 12-cv-377 |
| Nealen, Arlene | Nealen, Arlene | 12-cv-3770 |
| DerHarootunian, Carolyn | DerHarootunian, Carolyn | 12-cv-3789 |
| Vocci, Nancy | Vocci, Nancy | 12-cv-3790 |
| Yacoub, Caroline | Yacoub, Caroline | 12-cv-3795 |
| Baker, Alma | Baker, Alma | 12-cv-3878 |
| Palma, Lucita | Palma, Lucita | 12-cv-3879 |
| Mateo, Yoshie | Mateo, Yoshie | 12-cv-3904 |
| Eisen, Ella | Eisen, Ella | 12-cv-391 |
| Rangel, Elvia | Rangel, Elvia | 12-cv-392 |
| Hill, Mary | Hill, Mary | 12-cv-3959 |
| Wilson, Selma N. | Wilson, Selma | 12-cv-4014 |
| Thomasson, Patsy Mae | Thomasson, Patsy Mae | 12-cv-403 |
| Schendle, Carolyn | Schendle, Carolyn | 12-cv-404 |
| Toland, Kathleen | Toland Kathleen | 12-cv-4190 |
| Russell, Diana | Russell, Diana | 12-cv-4266 |
| Filippello, Margaret | Filippello, Margaret | 12-cv-4423 |
| Harris, Ramona | Harris, Ramona | 12-cv-4424 |
| Caffery, Sharil | Caffery, Sharil | 12-cv-4425 |
| Lane, Sharon | Lane, Sharon | 12-cv-4426 |
| Whisenant, Louise | Whisenant, Louise | 12-cv-4440 |
| Glenn, Sue Ellen | Glenn, Sue | 12-cv-4454 |
| Sweet, Karen | Sweet, Karen | 12-cv-4566 |
| Hutton, Nancy | Hutton, Nancy | 12-cv-4599 |
| Hernandez, Antonia Maria | Hernandez, Antonia | 12-cv-4601 |
| Favor, Judith | Favor, Judith | 12-cv-4604 |
| Enfield, Sandra | Harralson, Connie (PR-Leta Sneed Estate) | 12-cv-4608 |
| Whiteside, Elizabeth | Whiteside, Elizabeth | 12-cv-4609 |
| Parker, Esther | Parker, Esther | 12-cv-4611 |
| Mitchell, Cheryl | Mitchell, Cheryl | 12-cv-4638 |
| Hogan, Charlotte | Hogan, Charlotte | 12-CV-464 |
| Paralikis, Pamela | Paralikis, Pamela | 12-cv-4656 |
| Bottari, Donna | Bottari, Donna | 12-cv-4663 |
| Hedgepeth, Betty | Hedgepeth, Betty | 12-cv-4664 |
| Sperber, Bernice | Sperber, Bernice | 12-cv-4721 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Worthington, Jerrene | Worthington, Jerrene | 12-cv-4762 |
| Patrina, Margaret | Patrina, Chester (PR-Margaret Patrina Estate) | 12-cv-4773 |
| Falcone, Patrica | Falcone, Patricia | 12-cv-4802 |
| Anselmo, Victoria | Anselmo, Victoria | 12-cv-4806 |
| Patterson, Ethel | Patterson, Ethel | 12-cv-4836 |
| Carter, Katherine S. | Carter, Katherine | 12-cv-4940 |
| Feingold, Renee | Feingold, Renee | 12-cv-4941 |
| Haslam, Martha | Haslam, Martha | 12-cv-5018 |
| Julius, Diana | Julius, Diana | 12-cv-5019 |
| Mott, LeAnn | Mott, Leann | 12-cv-5020 |
| Baldridge, Wilemina | Baldridge, Wilemina | 12-cv-503 |
| McCabe, Doreen | McCabe, Doreen | 12-cv-504 |
| McCabe, Judith Bachelor | McCabe, Judith | 12-cv-508 |
| Walker, Shirley | Walker, Shirley | 12-cv-5085 |
| Bedsworth, Reba | Bedsworth, Alan (PR-Reba Bedsworth Estate) | 12-cv-5094 |
| Owens, Janene Kay | Owens, Janene | 12-cv-5101 |
| McGowan, Christine | McGowan, Christine | 12-cv-5105 |
| Crew, Nellie | Crew, Nellie | 12-cv-5108 |
| Quinlan, Barbara J. | Quinlan, Barbara | 12-cv-5332 |
| Kovalick, Carole | Kovalick, Carole | 12-cv-5354 |
| Knutson, Josephine | Knutson, Josephine | 12-cv-5383 |
| Smith, Regina | Smith, Regina | 12-cv-5384 |
| Cronic, Lura Lee A. | Hamilton-Gamman, Sandra Lynn (PR-Lura Lee A. Cronic Estate) | 12-cv-5385 |
| Logsdon, Adele | Logsdon, Adele | 12-cv-5386 |
| Needles, Josephine | Needles, Josephine | 12-cv-5389 |
| Kendrick, Billie J. | Kendrick, Billie | 12-cv-5391 |
| Paxton, Mary | Paxton, Mary | 12-cv-5392 |
| Stanwood, Peggy | Stanwood, Peggy | 12-cv-5393 |
| Ellis, Rosemary | Ellis, Rosemary | 12-cv-5429 |
| Shull, Mary Anne | Shull, Mary Anne | 12-cv-5473 |
| Knopick, Carol | Knopick, Carol | 12-cv-5485 |
| Logan, Joyce | Logan, Joyce | 12-cv-5553 |
| Shulkin, Audrey | Shulkin, Audrey | 12-cv-5554 |
| Pitts, Jamie | Pitts, Jamie | 12-cv-5556 |
| Osburn, Gaile | Osburn, Gaile | 12-cv-5557 |
| Guire, Hazel | Guire, Hazel | 12-cv-5559 |
| Miller, Dolores | Miller, Dolores | 12-cv-5560 |
| Williams, Carleen | Williams, Carleen | 12-cv-5561 |
| Hill, Phyllis | Harne, Sharon (PR-Phyllis Hill Estate) | 12-cv-5562 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Drake, Elaine | Drake, Elaine | 12-cv-5563 |
| Griffin, Sally | Griffin, Sally | 12-cv-5579 |
| Heckard, Shirley | Heckard, Shirley | 12-cv-5581 |
| Akridge, Ronald | Akridge, Ronald | 12-cv-5591 |
| Huenefeld, Catherine | Huenefeld, Catherine | 12-cv-564 |
| Stiles, Brenda M. | Stiles, Brenda | 12-cv-5640 |
| Goldberger, Esther | Goldberger, Esther | 12-cv-5643 |
| Gregori, Carolyn | Gregori, Carolyn | 12-cv-566 |
| Rhodes, Ardeth | Rhodes, Ardeth | 12-cv-5663 |
| Heinonen, Marie | Heinonen, Marie | 12-cv-567 |
| Rath, Carolyn | Rath, Carolyn | 12-cv-568 |
| Cline, Diane | Cline, Diane | 12-cv-5681 |
| Rousey, Shirlie | Rousey, Shirlie | 12-cv-569 |
| Simpson, Esther | Simpson, Esther | 12-cv-570 |
| Wilson, Sharon | Wilson, Sharon | 12-cv-571 |
| Stotts, Wilma | Stotts, Wilma | 12-cv-572 |
| Cummings, Sarah | Cummings, Sarah | 12-cv-5776 |
| Caldarello, Madeline | Caldarello, Madeline | 12-cv-5832 |
| Villadiego, Maria | Villadiego, Maria | 12-cv-5833 |
| Ziegenfus, Gwendolyn | Ziegenfus, Gwendolyn | 12-cv-5834 |
| Allen, Juanita | Allen, Juanita | 12-cv-5835 |
| Fox, Dorothy | Fox, Dorothy | 12-cv-5836 |
| Everly, Myrna | Everly, Myrna | 12-cv-588 |
| Kraynick, Judith | Kraynick, Judith | 12-cv-589 |
| Begany, Helen | Begany, Helen | 12-cv-590 |
| Finn, Barbara | Finn, Barbara | 12-cv-591 |
| Scott, Lois | Scott, Lois | 12-cv-592 |
| Migatulski, Mary | Migatulski, Mary | 12-cv-593 |
| Reitz, Alice | Reitz, Alice | 12-cv-594 |
| Cooper, Eva | Cooper, Eva | 12-cv-595 |
| Mora, Maria | Mora, Maria | 12-cv-5965 |
| Putman, Betty | Putman, Betty | 12-cv-5969 |
| Jodszuweit, Armida | Jodszuweit, Armida | 12-cv-5975 |
| Brail, Katherine | Brail, Katherine | 12-cv-5977 |
| Collier, Nancy | Collier, Nancy | 12-cv-5978 |
| Sayers, Sheila | Sayers, Sheila | 12-cv-5993 |
| Wiegand, Mary | Wiegand, Mary | 12-cv-6029 |
| Holman, Richlyn L. | Holman, Richlyn | 12-cv-6051 |
| McMillan, Earline | McMillan, Earline | 12-cv-6065 |
| Stone, Gladys O. | Stone, Gladys | 12-cv-6066 |
| Eversole, Connie | Eversole, Connie | 12-cv-6100 |
| Burnett, Mary | Burnett, Mary | 12-cv-6101 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Hofer, Dolores | Hofer, Dolores | 12-cv-6103 |
| Roland, Annie | Roland, Annie | 12-cv-6155 |
| Rivers, Patricia | Rivers, Roland (PR-Patricia Rivers Estate) | 12-cv-6156 |
| Olson, Corinne | Olson, Corinne | 12-cv-6157 |
| O'Donnell, Michele | O'Donnell, Michele | 12-cv-6158 |
| Moosally, Beatrice | Moosally, Beatrice | 12-cv-6159 |
| Melven, Carmela | Melvin, Carmela | 12-cv-6160 |
| Kozla, Marianne | Kozla, Marianne | 12-cv-6162 |
| Gunsberg, Melvin | Gunsberg, Melvin | 12-cv-6163 |
| Castillo, Frances | Castillo, Frances | 12-cv-6165 |
| Breslin, Frances | Breslin, Frances | 12-cv-6166 |
| Kazemi, Marilyn | Kazemi, Marilyn | 12-cv-6183 |
| Koski, Solita | Koski, Solita | 12-cv-6184 |
| Morgan, Lila | Morgan, Lila | 12-cv-6185 |
| Perkins, Yolanda | Perkins, Yolanda | 12-cv-6186 |
| Wong, Anita | Wong, Anita | 12-cv-6187 |
| Pidluski, Olga | Pidluski, Olga | 12-cv-6188 |
| Martin, Bobbie | Martin, Bobbie | 12-cv-6189 |
| Lowe, Georgetta | Lowe, Georgetta | 12-cv-6190 |
| Hayden, Jane | Hayden, Jane | 12-cv-6191 |
| McGrath, Sheila | McGrath, Sheila | 12-cv-6192 |
| Van Blaricom, Betty | Van Blaricom, Betty | 12-cv-6216 |
| Delagarza, Margaret | Delagarza, Margaret | 12-cv-622 |
| Shapiro, Ellen | Shapiro, Ellen | 12-cv-623 |
| Frangos, Artemis | Frangos, Artemis | 12-cv-625 |
| Freelin, Stephanie | Freelin, Stephanie | 12-cv-626 |
| Fuerstnau, Barbara | Fuerstnau, Barbara | 12-cv-6264 |
| Halfmann, Mary | Halfmann, Mary | 12-cv-6266 |
| Kimizuka, Yoshie | Kimizuka, Yoshie | 12-cv-6267 |
| Hofmann, Kathleen | Hofmann, Kathleen | 12-cv-6269 |
| Grassel, Sara | Grassel, Sara | 12-cv-627 |
| Sigro, Betty J. | Sigro, Betty | 12-cv-6272 |
| Frizzell, Martha | Frizzell, Martha | 12-cv-6273 |
| Duggan, Doris | Duggan, Doris | 12-cv-6275 |
| Halpern, Beverly | Halpern, Beverly | 12-cv-628 |
| Gunkle, Charlotte | Gunkle, Charlotte | 12-cv-6285 |
| Andorka-Aceves, Deborah | Andorka-Aceves, Deborah | 12-cv-6289 |
| Harvey, Robert | Harvey, Robert | 12-cv-629 |
| Modrow, Shirley | Modrow, Shirley | 12-cv-6293 |
| Stewart, Kathleen | Stewart, Kathleen | 12-cv-6296 |
| Hunter, Daphne | Hunter, Daphne | 12-cv-6300 |
| O'Neal, Linda | O'Neal, Linda | 12-cv-6302 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Jones, Renae | Jones, Renae | 12-cv-631 |
| Barbe, Jane | Barbe, Jane | 12-cv-6348 |
| Denmon, Sterling | Denmon, Sterling | 12-cv-6350 |
| Delikat, Ellen | Delikat, Ellen | 12-cv-6351 |
| Taylor, Linda | Taylor, Linda | 12-cv-6364 |
| Mouser, Donna | Mouser, Donna | 12-cv-6365 |
| Hulsman, Elaine | Hulsman, Elaine | 12-cv-6366 |
| Cox, Mary Ann | Cox, Mary Ann | 12-cv-6367 |
| Kempfer, Faye | Kempfer, Faye | 12-cv-6376 |
| Irving, Zepher | Irving, Zepher | 12-cv-6397 |
| Rich-D'Andrea, Jeanine | Irving, Zepher | 12-cv-6397 |
| Steiner, Harriet | Irving, Zepher | 12-cv-6397 |
| Singh, Priscilla | Singh, Priscilla | 12-cv-640 |
| Mays, Imogene | Mays, Imogene | 12-cv-6408 |
| Mercer, Ruby | Mercer, Ruby | 12-cv-6425 |
| Worthington, Renee | Worthington, Renee | 12-cv-643 |
| Marcus, Rita | Marcus, Rita | 12-cv-6430 |
| Halpern, Marion | Halpern, Marion | 12-cv-6432 |
| Bittner, Marcella | Bittner, Marcella | 12-cv-6434 |
| Wade, Kay | Wade, Kay | 12-cv-6437 |
| Palmer, Richard | Palmer, Richard | 12-cv-644 |
| Boshell, Marsha | Boshell, Marsha | 12-cv-6441 |
| Holmes, Leanne | Holmes, Leanne | 12-cv-6445 |
| Napoli, Anna | Napoli, Anna | 12-cv-6446 |
| James, Claudia | James, Claudia | 12-cv-645 |
| Vaughn, Patricia | Vaughn, Patricia | 12-cv-6450 |
| Irizarry, Sheila | Irizarry, Sheila | 12-cv-6451 |
| Kosvick, Melinda | Kosvick, Melinda | 12-cv-6454 |
| Homa, Barbara | Homa, Barbara | 12-cv-6455 |
| Stepanski, Mary Jo | Stepanski, Mary Jo | 12-cv-6456 |
| Nguyen, Susan | Nguyen, Susan | 12-cv-6458 |
| Jeet, Lalita | Jeet, Lalita | 12-cv-6459 |
| Naik, Khadijah | Naik, Khadijah | 12-cv-6460 |
| Bartlett, Ann | Bartlett, Ann | 12-cv-6461 |
| Aydin, Jean | Aydin, Jean | 12-cv-6462 |
| Van Gosen, Helen | Van Gosen, Helen | 12-cv-6464 |
| Huddleston, Shirley | Huddleston, Shirley | 12-cv-6465 |
| Griffin, Jennifer | Griffin, Jennifer | 12-cv-6466 |
| Crisci, Sarah | Crisci, Stephen (PR-Sarah Crisci Estate) | 12-cv-6469 |
| Kozloski, Margaret | Kozloski, Margaret | 12-cv-647 |
| Fishel, Patricia | Fishel, Patricia | 12-cv-6470 |
| Matthews, Roxie Mogler | Matthews, Roxie Mogler | 12-cv-648 |

Case 1:08-cv-00008-KMW-MJS    Document 4563-1    Filed 12/16/22    Page 14 of 28
PageID: 86464

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Newman, Lula | Newman, Lula | 12-cv-649 |
| Dirks, Susan | Dirks, Susan | 12-cv-650 |
| Carpenter, Julia Ann | Carpenter, Julia Ann | 12-cv-651 |
| Perlow, Liba | Perlow, Liba | 12-cv-6520 |
| Madary, Roberta | Madary, Roberta | 12-cv-654 |
| Rimstidt, Nelda | Rimstidt, Nelda | 12-cv-655 |
| Jones, Geraldine | Jones, Geraldine | 12-cv-6550 |
| Taylor, Sherri | Taylor, Sherri | 12-cv-656 |
| Sprangler, Katherine | Sprangler, Katherine | 12-cv-6562 |
| Balsam, Barbara | Balsam, Barbara | 12-cv-657 |
| Mester, Dorothy | Mester, Dorothy | 12-cv-658 |
| Raven, Arleen | Raven, Arleen | 12-cv-659 |
| Garrett, Barbara | Garrett, Barbara | 12-cv-660 |
| Johnson, Karen | Johnson, Karen | 12-cv-6600 |
| Dwyer, Marion | Dwyer, Marion | 12-cv-663 |
| Eck, Marlene | Eck, Marlene | 12-cv-664 |
| Uselton, Lynnita | Uselton, Lynnita | 12-cv-665 |
| Piwinski, Dianne | Piwinski, Dianne | 12-cv-6654 |
| Ayres, Catherine | Ayres, Catherine | 12-cv-6658 |
| Still, Nanette | Still, Nanette | 12-cv-666 |
| Gittelman, Iris | Gittelman, Iris | 12-cv-6660 |
| Wheeler, Jo | Wheeler, Jo | 12-cv-667 |
| McKinney, Carlene | McKinney, Carlene | 12-cv-6711 |
| Karantza, John | Karantza, John | 12-cv-6719 |
| Darling, Selma | Darling, Selma | 12-cv-6799 |
| Cline, Beatrice | Wells, Melody Ann (PR-Beatrice Cline Estate) | 12-cv-6840 |
| Broadstone, Judith | Broadstone, Judith | 12-cv-6841 |
| Atkins, Peggy | Atkins, Peggy | 12-cv-6842 |
| Schmitt, Luise Gerlinde | Schmitt, Luise Gerlinde | 12-cv-6845 |
| Cherco, Patricia | Cherco, Patricia | 12-cv-6846 |
| Neuman, Janet | Neuman, Janet | 12-cv-6850 |
| Ennever, Patricia | Foster, Hazel | 12-cv-6857 |
| Foster, Hazel | Foster, Hazel | 12-cv-6857 |
| Ledbetter, David | Foster, Hazel | 12-cv-6857 |
| Porter, Angela | Foster, Hazel | 12-cv-6857 |
| Isom, Leann | Isom, Leann | 12-cv-6859 |
| Heiny, Joyce | Heiny, Joyce | 12-cv-6860 |
| Vertuccio, Lana | Vertuccio, Lana | 12-cv-6863 |
| Upton, Margaret | Upton, Margaret | 12-cv-6878 |
| Welty, Johanna Peters | Welty, Johanna | 12-cv-6879 |
| Smith, Richard | Smith, Richard | 12-cv-688 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Bucher, Rose | Bucher, Rose | 12-cv-689 |
| Oveson, Carolyn | Oveson, Carolyn | 12-cv-6898 |
| Stevenson, Nada | Stevenson, Nada | 12-cv-6899 |
| Elison, Linda | Elison, Linda | 12-cv-6900 |
| Lingo, Melba | Lingo, Melba | 12-cv-6901 |
| Baylor, Richard | Baylor, Richard | 12-cv-6903 |
| Thompson, Loralee | Thompson, Loralee | 12-cv-6905 |
| Miller, Esther | Miller, Esther | 12-cv-6907 |
| Jeffery, Joy | Jeffery, Joy | 12-cv-6908 |
| Goheen, Patty | Goheen, Patty | 12-cv-691 |
| Powers, Peggy | Powers, Peggy | 12-cv-692 |
| Muller, Eleanor | Muller, Eleanor | 12-cv-693 |
| Lemley, Sheila | Lemley, Sheila | 12-cv-694 |
| Townsend, Thomas | Townsend, Thomas | 12-cv-6942 |
| Monahan, Virginia | Monahan, Virginia | 12-cv-6943 |
| Basile, Marie | Basile, Marie | 12-cv-6944 |
| Maurice, Elisabeth Vail | Maurice, Elisabeth Vail | 12-cv-6947 |
| Curry, Nellie | Curry, Nellie | 12-cv-695 |
| Orr, June | Orr, June | 12-cv-6952 |
| Patterson, Carole | Patterson, Carole | 12-cv-6953 |
| Maki, Gale | Maki, Gale | 12-cv-6954 |
| Collins, John | Collins, John | 12-cv-6955 |
| McAnulty, Joan | McAnulty, Joan | 12-cv-6956 |
| Abney, Virginia | Abney, Virginia | 12-cv-6957 |
| Phillips, Majorie | Phillips, Majorie | 12-cv-6958 |
| Hurley, Cheryl | Hurley, Cheryl | 12-cv-6985 |
| Altson, Amy R. | Altson, Amy | 12-cv-7023 |
| Harris, Kenneth | Harris, Hope (PR-Kenneth Harris Estate) | 12-cv-7048 |
| Thomas-Walsh, Theresa | Thomas-Walsh, Theresa | 12-cv-707 |
| Pickering, Linda | Pickering, Linda | 12-cv-7111 |
| Cook, Darlene | Cook, Darlene | 12-cv-7112 |
| Epstein, Marilyn | Epstein, Marilyn | 12-cv-7113 |
| Millar, Orah | Millar, Orah | 12-cv-7124 |
| Gonshor, Eleanor | Gonshor, Eleanor | 12-cv-7125 |
| Swanson, Nancy | Swanson, Nancy | 12-cv-714 |
| Cox, Ralph T. | Cox, Ralph T. | 12-cv-7173 |
| Kershanbaum, Roslyn | Kershanbaum, Roslyn | 12-cv-7192 |
| Dale, Marcia "Marcy" | Dale, Marcia | 12-cv-7193 |
| Deaver, Clarice A. | Deaver, Clarice | 12-cv-7252 |
| Jones, Sumi | Jones, Sumi | 12-cv-7256 |
| Morissette, Carol | Morissette, Carol | 12-cv-7258 |
| Ecker, Susan | Ecker, Susan | 12-cv-7259 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Roberts, Sandra | Roberts, Sandra | 12-cv-7286 |
| Carter, Cristina | Carter, Cristina | 12-cv-7331 |
| Faust, Patricia | Faust, Patricia | 12-cv-7365 |
| Ryder, Eleanor | Ryder, Eleanor | 12-cv-7375 |
| Egle, Mary Frances | Egle, Mary | 12-cv-7376 |
| Eppler, Patricia | Eppler, Patricia | 12-cv-7411 |
| Gillett, Margaret | Gillett, Margaret | 12-cv-7412 |
| Gurth, Beverly | Gurth, Beverly | 12-cv-7413 |
| Pace, Phyllis | Pace, Phyllis | 12-cv-7414 |
| Burchett, Priscilla | Burchett, Priscilla | 12-cv-7416 |
| Croyle, Kim | Croyle, Kim | 12-cv-7417 |
| Karones, Clara | Karones, Clara | 12-cv-7418 |
| Luck, Mary | Luck, Mary | 12-cv-7419 |
| Hampson, Rosemary | Hampson, Rosemary | 12-cv-7420 |
| Rensing, Christine | Lowry, Marion (PR-Christine Rensing Estate) | 12-cv-7421 |
| Jones, Sheila | Jones, Sheila | 12-cv-7422 |
| Narr, Colleen | Narr, Colleen | 12-cv-7425 |
| Torp, Mary Ann | Torp, Mary Ann | 12-cv-7426 |
| Jones, Carole | Jones, Carole | 12-cv-7427 |
| Jaeger, Bernadette | Jaeger, Bernadette | 12-cv-7443 |
| Pearson, Linda | Pearson, Linda | 12-cv-750 |
| LeMasters, Terri M. | LeMasters, Terri | 12-cv-7542 |
| Maurstad, Karen | Maurstad, Karen | 12-cv-7645 |
| Psyck, Carolyn | Psyck, Carolyn | 12-cv-7684 |
| Ray, Susan | Ray, Susan | 12-cv-7721 |
| Colern, Barbara | Colern, Barbara | 12-cv-7723 |
| Couture, Diane | Couture, Diane | 12-cv-7819 |
| Shepherd, Madge | Shepherd, Madge | 12-cv-82 |
| Savoy, Josephine | Savoy, Josephine | 12-cv-855 |
| Montgomery, Rulene | Montgomery, Rulene | 12-cv-877 |
| Gentile, Emma | Gentile, Emma | 12-cv-928 |
| Walker, Sherry Meeks | Walker, Sherry | 12-cv-943 |
| Estes, Bobbie Jean Wood | Richmond, Nancy M. | 12-cv-946 |
| Richmond, Nancy M. | Richmond, Nancy M. | 12-cv-946 |
| Giarratano, Ruth | Giarratano, Ruth | 12-cv-960 |
| Wicher, Helen | Wicher, Deborahanne (PR for Estate of Wicher, Helen) | 12-cv-964 |
| Lange, Vera | Lange, Susan (PR-Vera Lange Estate) | 12-cv-966 |
| Meldon, Virginia "Jackie" | Meldon, Virginia | 12-cv-974 |
| Davis, Melissa (Mary Melissa) | Davis, Melissa | 13-1-cv-5324 |
| VanDyke, Patricia | VanDyke, Patricia | 13-cv-1 |
| Bray, Nettie | Bray, Nettie | 13-cv-1017 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Bartsch, Geraldine | Bartsch, Geraldine | 13-cv-1021 |
| Albert, Elizabeth | Albert, Elizabeth | 13-cv-1062 |
| Hawk, Joycelyn | Hawk, Joycelyn | 13-cv-1063 |
| Pritchard, Helen | Pritchard, Helen | 13-cv-1071 |
| Schwartz, Marilyn | Schwartz, Marilyn (femur fracture) | 13-cv-1155 |
| Rampell, Arlene A. | Rampell, Arlene | 13-cv-1194 |
| O'Brien, Delores Marie | O'Brien, Delores Marie | 13-cv-1197 |
| Abrams, Marilyn | Abrams, Marilyn | 13-cv-120 |
| Lipscomb, Joan | Lipscomb, Joan | 13-cv-121 |
| Myers, Susan S. | Myers, Susan | 13-cv-1215 |
| Levi, Eva | Levi, Eva | 13-cv-122 |
| Falconieri, Diane | Falconieri, Diane | 13-cv-1240 |
| Landis, Jacqueline | Landis, Jacqueline | 13-cv-1241 |
| Meltzer, Yvette | Meltzer, Yvette | 13-cv-1243 |
| Powers, Kaaren | Powers, Kaaren | 13-cv-1245 |
| Sherwood, Myrna | Sherwood, Myrna | 13-cv-1246 |
| Stanton, Rosemary | Stanton, Rosemary | 13-cv-1247 |
| Stecher, Donald | Stecher, Donald | 13-cv-1248 |
| Carbo, Dorothy | Carbo, Dorothy | 13-cv-1260 |
| Abee, Helen | Abee, Helen | 13-cv-1263 |
| White, Sammy | White, Sammy | 13-cv-1296 |
| Betts, Sandra | Betts, Sandra | 13-cv-1297 |
| Mosner, Florence | Mosner, Florence | 13-cv-1299 |
| Brooks, Betty | Brooks, Betty | 13-cv-1314 |
| Breen, Mary Elizabeth | Breen, Mary Elizabeth | 13-cv-1316 |
| Bowen, Kay | Bowen, Kay | 13-cv-1317 |
| Retsel, Mary Jean | Retsel, Mary Jean | 13-cv-1322 |
| Powers, Emily Earle | Powers, Emily | 13-cv-1323 |
| Southard, Charles | Southard, Charles | 13-cv-1325 |
| Hawkins, Amy | Hawkins, Amy | 13-cv-1337 |
| Smith, Marguerite | Mills, Cheryl (PR-Marguerite Smith Estate) | 13-cv-1339 |
| Edmondson, Maxine | Edmondson, Maxine | 13-cv-1340 |
| Kamienski, Mary | Kamienski, Mary | 13-cv-1352 |
| Hancock, Judith | Gordan, Michelle (PR-Judith Hancock Estate) | 13-cv-1361 |
| Parr, Loyce Marlene | Parr, Loyce Marlene | 13-cv-1362 |
| Gunderson, Rose | Gunderson, Rose | 13-cv-1366 |
| James, Betty | James, Betty | 13-cv-1367 |
| Neuman, Delores | Neuman, Delores | 13-cv-1369 |
| Antoff, Christine | Antoff, Christine | 13-cv-137 |
| Peters, Alohoa | Peters, Alohoa | 13-cv-1370 |
| Routhieaux, Marguerite | Routhieaux, Marguerite | 13-cv-1371 |
| Alberg, Evelyn | Alberg, Evelyn | 13-cv-1378 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Krupka, Marianne B. | Krupka, Marianne | 13-cv-1411 |
| Bartosch, Nancy J. | Bartosch, Nancy | 13-cv-1413 |
| Goodman, Carol Ann | Goodman, Carol Ann | 13-cv-1415 |
| Kantrowitz, Norma | Kantrowitz, Norma | 13-cv-1420 |
| Mymit, Florence | Mymit, Florence | 13-cv-1421 |
| Southard, Marjorie | Southard, Charles (PR-Marjorie Southard Estate) | 13-cv-1428 |
| Colby, Carol A. | Colby, Carol | 13-cv-1435 |
| Bush, Juanita | Bush, Juanita | 13-cv-1448 |
| Osburn, Kathryn | Osburn, Kathryn | 13-cv-1470 |
| Samuelson, Johann E. | Samuelson, Johann | 13-cv-1476 |
| Riley, Carol A. | Riley, Carol | 13-cv-1477 |
| Anaya, Prescilla | Griggs-Anaya, Eleanor (PR-Prescilla Anaya Estate) | 13-cv-1487 |
| Nance, Mardi | Nance, Mardi | 13-cv-1489 |
| Frasier-Smith, Sandra K. | Frasier-Smith, Sandra | 13-cv-1492 |
| Sherry, Mary Ann | Sherry, Mary Ann | 13-cv-1499 |
| Shaffer, Marilyn D. | Shaffer, Marilyn | 13-cv-1511 |
| Kellison, Joyce H. | Kellison, Joyce | 13-cv-1513 |
| Liddle, David A. | Liddle, David | 13-cv-1514 |
| Rempson, Andre D. | Rempson, Andre | 13-cv-1515 |
| Stark, Tavie G. | Stark, Tavie | 13-cv-1517 |
| Quinn, Nancy Mae | Quinn, Nancy Mae | 13-cv-1518 |
| Min, Pyohngsook | Min, Pyohngsook | 13-cv-1521 |
| Criss, Mira L. | Criss, Mira | 13-cv-1524 |
| Rees, Martha | Rees, Martha | 13-cv-1526 |
| Raczka, Nancy | Raczka, Nancy | 13-cv-1588 |
| Jennings, Madeline | Jennings, Madeline | 13-cv-1592 |
| Wanish, Dorothy | Wanish, Dorothy | 13-cv-1593 |
| Auker, Carolyn | Auker, Carolyn | 13-cv-1657 |
| Phillips, Linda | Phillips, Linda | 13-cv-1658 |
| Pardue, Ellis | Pardue, Ellis | 13-cv-1659 |
| Allera, June | Allera, June | 13-cv-1661 |
| Valdez, Beatrice | Valdez, Beatrice | 13-cv-1662 |
| Easterling, Dolores | Easterling, Dolores | 13-cv-1687 |
| Coffey, Jean E. | Coffey, Jean | 13-cv-1696 |
| Cruce, Eva | Cruce, Eva | 13-cv-1698 |
| McGuire, Doris | McGuire, Doris | 13-cv-170 |
| Wyly, Lois Ann | Wyly, Lois Ann | 13-cv-171 |
| Cuedek, Steven | Cuedek, Steven | 13-cv-1715 |
| McNinch, Patricia E. | McNinch, Robert (PR-Patricia McNinch Estate) | 13-cv-1717 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Stubler, Madeline C. | Stubler, Madeline | 13-cv-1718 |
| Prout, Dorothy | Prout, Dorothy | 13-cv-1728 |
| Meiner, Gerald | Meiner, Gerald | 13-cv-177 |
| Conway, Janet | Conway, Janet | 13-cv-179 |
| McGarvey, Sheila | McGarvey, Sheila | 13-cv-1866 |
| Lapham, Joan | Lapham, Joan | 13-cv-1869 |
| Wilson, Emily | Wilson, Emily | 13-cv-1872 |
| Woodson, January Fern | Woodson, January Fern | 13-cv-1883 |
| Rudolph, Joyce | Rudolph, Joyce | 13-cv-1884 |
| Haynes, TC | Haynes, TC | 13-cv-1885 |
| McCoy, Elizabeth | McCoy, Elizabeth | 13-cv-1886 |
| Goldman, Marlene | Goldman, Marlene | 13-cv-1890 |
| Duncan, Mary | Duncan, Mary | 13-cv-1891 |
| Krapek, Lynn Ann | Krapek, Lynn Ann | 13-cv-20 |
| Collins, Margie | Collins, Margie | 13-cv-2004 |
| Elmore, Dolly G. | Elmore, Dolly | 13-cv-2089 |
| Nelson, Marie S. | Nelson, Marie | 13-cv-2092 |
| Cromwell, Theresa | Cromwell, Theresa | 13-cv-2095 |
| Goodwin, Prudence | Goodwin, Prudence | 13-cv-2096 |
| Smith, Elizabeth | Smith, Elizabeth | 13-cv-2097 |
| Williams, Marjorie | Williams, Marjorie | 13-cv-2098 |
| Fleetwood, Stella | Fleetwood, Stella | 13-cv-2108 |
| Snow, Mary | Snow, Mary | 13-cv-2109 |
| Costigan, Jack | Costigan, Jack | 13-cv-2159 |
| Montana, Michael | Montana, Michael | 13-cv-2209 |
| Simic, Ann | Simic, Ann | 13-cv-2211 |
| Horn, Kathleen | Horn, Kathleen | 13-cv-2224 |
| Christy, Tamsen | Christy, Tamsen | 13-cv-2246 |
| LaFave, Darlene | La Fave, Darlene | 13-cv-2287 |
| Cassatt, Darlene | Cassatt, Darlene | 13-cv-2401 |
| Carey, Patricia | Carey, Patricia | 13-cv-2413 |
| Prinzel, Shirley | Prinzel, Shirley | 13-cv-2471 |
| Thompson, Claire | Thompson, Claire | 13-cv-2564 |
| Romeo, Alice | Romeo, Alice | 13-cv-2616 |
| Grems, Mary | Grems, Mary | 13-cv-2617 |
| Yu, Nancy | Yu, Nancy | 13-cv-2623 |
| Camp, Phyllis | Camp, Phyllis | 13-cv-2624 |
| Hastings, Susan | Hastings, Susan | 13-cv-2625 |
| McKeon-Cincotta, Lena | McKeon-Cincotta, Lena | 13-cv-2649 |
| Lindsey, Yasuko | Lindsey, Yasuko | 13-cv-2703 |
| Kitowski, Charlene | Kitowski, Charlene | 13-cv-2704 |
| Presnall, Annie Sue | Presnall, Annie Sue | 13-cv-2705 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Jernigan, Mary Lou | Jernigan, Mary Lou | 13-cv-2735 |
| Mieczkowski, Alice | Mieczkowski, Alice | 13-cv-2751 |
| Geyer, Suzanne | Geyer, Suzanne | 13-cv-2774 |
| Gleue, Elmer | Gleue, Elmer | 13-cv-2798 |
| Wicker, Marie | Wicker, Marie | 13-cv-2827 |
| Stampliakas, Helen | Stampliakas, Helen | 13-cv-2836 |
| Thompson, Deborah | Stampliakas, Helen | 13-cv-2836 |
| Culpepper-Sheffield, Effie | Culpepper-Sheffield, Effie | 13-cv-29 |
| Crook, Judith L. | Crook, Judith | 13-cv-2958 |
| Dillard, Norma | Dillard, Norma | 13-cv-30 |
| Feinberg, Stephanie | Feinberg, Stephanie | 13-cv-31 |
| Rydell, Sandra | Rydell, Sandra | 13-cv-32 |
| London, Phyllis | London, Phyllis | 13-cv-3211 |
| Rogers, Eugenia | Rogers, Eugenia | 13-cv-3274 |
| Vithespongse, Saichol | Vithespongse, Saichol | 13-cv-33 |
| Connor, Ruth L. | Connor, Ruth | 13-cv-3342 |
| Mulqueen, Mary P. | Mulqueen, Mary | 13-cv-3353 |
| Hasty, Madeline Anne | Hasty, Madeline Anne | 13-cv-3361 |
| Weinmann, Shirley | Weinmann, Shirley | 13-cv-34 |
| Hazelbaker, Dorothy | Hazelbaker, Dorothy | 13-cv-3443 |
| Young, Terry | Young, Terry | 13-cv-3464 |
| Bravo de Meneses, Maria M. | Bravo de Meneses, Maria | 13-cv-3471 |
| Bergmann, Ruth | Bergmann, Ruth | 13-cv-3474 |
| Hudak, Mary | Hudak, Mary | 13-cv-3475 |
| Galemba, Ruth | Galemba, Ruth | 13-cv-35 |
| Hawes, Katherine | Hawes, Katherine | 13-cv-36 |
| Jatcko, Barbara | Jatcko, Barbara | 13-cv-37 |
| Spallone, Josephine | Spallone, Josephine | 13-cv-3741 |
| Vanark, Elizabeth | Vanark, Elizabeth | 13-cv-3887 |
| Knecht, Rose | Knecht, Rose | 13-cv-39 |
| Maddern, Karen G. | Maddern, Karen | 13-cv-3929 |
| Lee, Chontella | Lee, Chontella | 13-cv-40 |
| McIntyre, Claude | McIntyre, Claude | 13-cv-4043 |
| Marcelles, Sara | Marcelles, Sara | 13-cv-4075 |
| Conroy, Joyce | Conroy, Joyce | 13-cv-41 |
| Rutman, Jane E. | Rutman, Jane | 13-cv-4210 |
| Matthews, Mary | Matthews, Mary | 13-cv-4211 |
| Conner, Cheryl | Conner, Cheryl | 13-cv-442 |
| Tidwell, Bryce Langston | Tidwell, Bryce Langston | 13-cv-4447 |
| Bennett, Elba I. | Bennett, Elba | 13-cv-4448 |
| Shevel, Faye Elizabeth | Shevel, Faye Elizabeth | 13-cv-4577 |
| Hawn, Patricia | Hawn, Patricia | 13-cv-4643 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Abbott, Sharon | Abbott, Sharon | 13-cv-4701 |
| Helfers, Myrtle A. | Helfers, Myrtle | 13-cv-4985 |
| Walker, Joanne | Walker, Joanne | 13-cv-4986 |
| Sohn, Sam | Sohn, Sam | 13-cv-50 |
| Defibaugh, Delores | Defibaugh, Delores | 13-cv-5257 |
| Dudek, Marjorie | Dudek, Marjorie | 13-cv-5258 |
| Durec, Georgia | Durec, Georgia | 13-cv-5259 |
| Enerson, Kathleen | Enerson, Kathleen | 13-cv-5260 |
| Sellin, Joan | Sellin, Joan | 13-cv-5261 |
| Vanghel, Debra A. | Vanghel, Debra | 13-cv-5264 |
| Latini, Barbara | Latini, Barbara | 13-cv-5299 |
| Kafka, Helene | Kafka, Helene | 13-cv-568 |
| Salmons, Carmen | Salmons, Carmen | 13-cv-5692 |
| Capasso, Kathleen | Capasso, Kathleen | 13-cv-5693 |
| Gulley, Linda | Gulley, Linda | 13-cv-5839 |
| Chapman, Priscilla J. | Chapman, Priscilla | 13-cv-590 |
| Bernstein, Linda | Bernstein, Linda | 13-cv-5911 |
| Swasey, Martha Y. | Swasey, Martha | 13-cv-593 |
| Gann, Mary | Gann, Mary | 13-cv-5943 |
| Morey, Stella | Williamson-Robinette, Tammy (PR-Stella Morey Estate) | 13-cv-5979 |
| Tolston, Betty S. | Tolston, Betty | 13-cv-5984 |
| Voss, Margieann | Voss, Margieann | 13-cv-6010 |
| Stolt, Vera Mae | Stolt, Vera Mae | 13-cv-6045 |
| Oakes, Miriam | Oakes, Miriam | 13-cv-6090 |
| Burns, Ruth M. | Burns, Ruth | 13-cv-6183 |
| Snyder, Janice L. | Snyder, Janice | 13-cv-6184 |
| Johnson, Beverly E. | Johnson, Beverly | 13-cv-6205 |
| Boue, Norma | Boue, Norma | 13-cv-6406 |
| Krebs, 12/3/2017 | Krebs, Regina | 13-cv-6407 |
| Ahlgren, Constance | Ahlgren, Constance | 13-cv-6546 |
| Wallheimer, Sharon | Wallheimer, Sharon | 13-cv-6563 |
| Ostrowsky, Helena | Ostrowsky, Lynne (PR-Helena Ostrowsky Estate) | 13-cv-694 |
| Samuelson, Yvonne | Samuelson, Yvonne | 13-cv-695 |
| Henrich, Cetha | Henrich, Cetha | 13-cv-698 |
| Pannone, Anthony | Pannone, Anthony | 13-cv-699 |
| Zellers, Virginia L. | Zellers, Virginia | 13-cv-7042 |
| Moszczynski, Vera | Moszczynski, Vera | 13-cv-7093 |
| Harris, Nora Faye | Harris, Nora Faye | 13-cv-7174 |
| Kardon, Koula | Kardon, Koula | 13-cv-718 |
| Mazariegos, Maria Enedelia | Mazariegos, Maria | 13-cv-7186 |

Case 1:08-cv-00008-KMW-MJS    Document 4563-1    Filed 12/16/22    Page 22 of 28
PageID: 86472

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Bialkowski, Mary V. | Bialkowski, Mary | 13-cv-720 |
| Reed, Patricia | Reed, Patricia | 13-cv-736 |
| George, Jean G. | George, Jean | 13-cv-7414 |
| Noel, Jill | Noel, Jill | 13-cv-745 |
| Salazar, Leonor | Salazar, Leonor | 13-cv-747 |
| Liston, Mary | Liston, Mary | 13-cv-749 |
| Chatman, Virginia | Chatman, Virginia | 13-cv-754 |
| Crunk, Dorothy | Crunk, Dorothy | 13-cv-7563 |
| Maher, Frances | Maher, Frances | 13-cv-7622 |
| Heaton, Sue | Heaton, Sue | 13-cv-7705 |
| Duval, Doris Jane | Duval, Doris | 13-cv-772 |
| Soria, Barbara | Soria, Barbara | 13-cv-7824 |
| Banner, Lorraine | Banner, Lorraine | 13-cv-785 |
| Wile, Lucille | Wile, Lucille | 13-cv-7880 |
| Burghardt, Pamela | Burghardt, Pamela | 13-cv-7894 |
| Schwartz, Mary M. | Schwartz, Mary | 13-cv-812 |
| Affronti, Joanne A. | Affronti, Joanne | 13-cv-816 |
| Bannon, Gladys M. | Bannon, Gladys | 13-cv-818 |
| Enfield, Dorothy | Enfield, Dorothy | 13-cv-830 |
| Beadles, Louise | Beadles, Louise | 13-cv-846 |
| Lambert, Mary | Lambert, Mary | 13-cv-851 |
| Golden, Jane | Golden, Jane | 13-cv-894 |
| Wilke, Beverly | Wilke, Beverly | 13-cv-925 |
| Pitts, Shirley Ann | Pitts, Shirley Ann | 13-cv-926 |
| Slinkman, William Richard | Slinkman, William Richard | 13-cv-928 |
| Kessler, Janice Joanne | Kessler, Janice | 13-cv-985 |
| Wolschlager, Josephine | Wolschlager, Josephine | 14-CV-03338 |
| Ningas, Zenaida | Ningas, Zenaida | 14-CV-0337 |
| King, Lucy | King, Lucy | 14-cv-04267 |
| Fast, Joyce | Fast, Joyce | 14-cv-04708 |
| Brikha, Siranosh | Brikha, Siranosh | 14-cv-04783 |
| Smith, Nellie | Smith, Nellie | 14-CV-06343 |
| White, Wendy S. | White, Wendy | 14-cv-1041 |
| Brown, Christine | Brown, Christine | 14-cv-1220 |
| Hernandez, Enid | Hernandez, Enid | 14-cv-1221 |
| Mish, Dianna | Mish, Dianna | 14-cv-1222 |
| Zick, Zelma | Zick, Terry (PR-Zelma Zick estate) | 14-cv-1335 |
| Beachel, Nancy | Beachel, Nancy | 14-cv-1371 |
| Turbes, Gerald | Turbes, Gerald | 14-cv-1814 |
| Paulson, Jo Ann | Paulson, Jo Ann | 14-cv-1815 |
| Quirk, William | Quirk, William | 14-cv-1823 |
| Webster, Dorothy Jane | Webster, Dorothy | 14-cv-1916 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Benoit, Carolyn F. | Benoit, Carolyn F. | 14-cv-1917 |
| Holland, Connie | Holland, Connie | 14-cv-2147 |
| Rasmusen, Martha | Rasmusen, Martha | 14-cv-2148 |
| Marasco, Joan P. | Marasco, Joan P. | 14-cv-2624 |
| White, Claudia | White, Claudia | 14-cv-2717 |
| Leeson-Pike, Elizabeth | Leeson-Pike, Elizabeth | 14-cv-3365 |
| Jackson, Helen | Johnson, Sandra (Estate of Helen Jackson) | 14-cv-3763 |
| Covin, Cynthia | Covin, Cynthia | 14-cv-4308 |
| Martin, Nancy | Martin, Nancy | 14-cv-4326 |
| Ausburn, Dorothy | Ausburn, Dorothy | 14-cv-442 |
| Marra, Carol A. | Marra, Carol A. | 14-cv-4555 |
| Eisman, Phyllis | Eisman, Phyllis | 14-cv-4556 |
| Webb, Alberta A. | Webb, Alberta | 14-cv-4557 |
| Cichocki, Irene B. | Cichocki, Irene | 14-cv-4558 |
| Turski, Thressa | Turski, Thressa | 14-cv-4559 |
| Lundy, Heather A. | Lundy, Heather | 14-cv-5575 |
| Truong, Phan | Truong, Phan | 14-cv-5750 |
| Herrington, Juanita Knight Allen | Herrington, Juanita Knight Allen | 14-cv-6064 |
| Simpson, Judith | Simpson, Judith | 14-cv-6081 |
| Duvall, Joann | Duvall, Joann | 14-cv-6088 |
| Hunt, Arlene | Hunt, Arlene | 14-cv-6717 |
| Doses, Elaine | Doses, Elaine | 14-cv-731 |
| Person, Margaret | Person, Margaret | 14-cv-7412 |
| Blackwelder, Jo | Christian, Marilyn | 14-cv-7542 |
| Burns, Shelley | Christian, Marilyn | 14-cv-7542 |
| Christian, Marilyn | Christian, Marilyn | 14-cv-7542 |
| Clark, Janice | Christian, Marilyn | 14-cv-7542 |
| Darnell, Mary | Christian, Marilyn | 14-cv-7542 |
| Floyd, Shirley | Christian, Marilyn | 14-cv-7542 |
| Gay, Kathleen | Christian, Marilyn | 14-cv-7542 |
| Hidalgo, Luisa | Christian, Marilyn | 14-cv-7542 |
| Hopper, Deborah | Christian, Marilyn | 14-cv-7542 |
| Jones, Mary | Christian, Marilyn | 14-cv-7542 |
| Lefevers, Betty | Christian, Marilyn | 14-cv-7542 |
| Maliwat, Elizabeth | Christian, Marilyn | 14-cv-7542 |
| McCaskill, Tanya | Christian, Marilyn | 14-cv-7542 |
| Metoxen, Deborah | Christian, Marilyn | 14-cv-7542 |
| Midgley, Carolyn | Christian, Marilyn | 14-cv-7542 |
| Mohler, Carole | Christian, Marilyn | 14-cv-7542 |
| Moore, Cheryl | Christian, Marilyn | 14-cv-7542 |
| Navin, Mary | Christian, Marilyn | 14-cv-7542 |
| Nelson, Mary Jane | Christian, Marilyn | 14-cv-7542 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Pate, Sarah | Christian, Marilyn | 14-cv-7542 |
| Slavensky, Ada Ann | Christian, Marilyn | 14-cv-7542 |
| Smitherman, Susan | Christian, Marilyn | 14-cv-7542 |
| Steinhilber, Barbara | Christian, Marilyn | 14-cv-7542 |
| Warner, Betty | Christian, Marilyn | 14-cv-7542 |
| Cohen, Deena | Cohen, Deena | 14-cv-8060 |
| Shull, Mary Frances | Shull, Mary Frances | 15-cv-1595 |
| Yenna, Annabelle | Yenna, Annabelle | 15-cv-2081 |
| Allen, Karen | Johnson, Mary | 15-cv-2082 |
| Cantu, Kathlene | Johnson, Mary | 15-cv-2082 |
| Caruss, Carol | Johnson, Mary | 15-cv-2082 |
| Clark, Susan | Johnson, Mary | 15-cv-2082 |
| Crowley, Betty | Johnson, Mary | 15-cv-2082 |
| Culver, Susan | Johnson, Mary | 15-cv-2082 |
| Dempley, Joan | Johnson, Mary | 15-cv-2082 |
| Deringer, Judy | Johnson, Mary | 15-cv-2082 |
| Dillabough, Elaine | Johnson, Mary | 15-cv-2082 |
| Harris, Kimain | Johnson, Mary | 15-cv-2082 |
| Hubel, Judy | Johnson, Mary | 15-cv-2082 |
| Ingram, Frances | Johnson, Mary | 15-cv-2082 |
| Johnson, Mary | Johnson, Mary | 15-cv-2082 |
| Johnston, Kathy | Johnson, Mary | 15-cv-2082 |
| Kelly, Vickie | Johnson, Mary | 15-cv-2082 |
| Ludlow, Muriel | Johnson, Mary | 15-cv-2082 |
| Mason, Sandra | Johnson, Mary | 15-cv-2082 |
| Ostowari, Shahnaz | Johnson, Mary | 15-cv-2082 |
| Pell, Connie | Johnson, Mary | 15-cv-2082 |
| Sexton, Jeannie | Johnson, Mary | 15-cv-2082 |
| Thaler, Honi | Johnson, Mary | 15-cv-2082 |
| Vandenburg, Nancy | Johnson, Mary | 15-cv-2082 |
| Yee, Sue | Johnson, Mary | 15-cv-2082 |
| Zoppel, Gayle | Johnson, Mary | 15-cv-2082 |
| Nathanson, Ronnie Arlene | Nathanson, Ronnie Arlene | 15-cv-3784 |
| Baker, Jeannine | Hollis, Janela | 15-cv-5503 |
| Beadling, Carolyn | Hollis, Janela | 15-cv-5503 |
| Bird, Jean | Hollis, Janela | 15-cv-5503 |
| Carmen, Judith | Hollis, Janela | 15-cv-5503 |
| Chatham, Betty | Hollis, Janela | 15-cv-5503 |
| Edwards, Maria de Jesus | Hollis, Janela | 15-cv-5503 |
| Friedland, Shirley | Hollis, Janela | 15-cv-5503 |
| Goodburne, Joan | Hollis, Janela | 15-cv-5503 |
| Graham, Patricia | Hollis, Janela | 15-cv-5503 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Hadley, Iva Sue | Hollis, Janela | 15-cv-5503 |
| Hardenbrook, Debbie | Hollis, Janela | 15-cv-5503 |
| Hillery, Mary | Hollis, Janela | 15-cv-5503 |
| Hollis, Janela | Hollis, Janela | 15-cv-5503 |
| Israel, Margaret | Hollis, Janela | 15-cv-5503 |
| Kieran, Carole | Hollis, Janela | 15-cv-5503 |
| Lachky, Lillian | Hollis, Janela | 15-cv-5503 |
| Lesaca, Paz | Hollis, Janela | 15-cv-5503 |
| Moran, Ruth | Hollis, Janela | 15-cv-5503 |
| Simpson, Rosemary | Hollis, Janela | 15-cv-5503 |
| Stutz, Don | Hollis, Janela | 15-cv-5503 |
| Schaffer, Gail | Schaffer, Gail | 15-cv-5700 |
| Penn, Frances | Penn, Frances | 15-cv-6280 |
| Hanrahan, Sioban | Hanrahan, Sioban | 15-cv-6443 |
| Buckingham, Julie Anne | Buckingham, Julie Anne | 15-cv-6901 |
| Armstrong, Donna | Moore, Mary | 15-cv-7919 |
| Blackwood, Debra | Moore, Mary | 15-cv-7919 |
| Boeh, June | Moore, Mary | 15-cv-7919 |
| Dignan, Christine | Moore, Mary | 15-cv-7919 |
| Driscoll, Linda | Moore, Mary | 15-cv-7919 |
| Ferjutz, Nancy | Moore, Mary | 15-cv-7919 |
| Good, Angela | Moore, Mary | 15-cv-7919 |
| Lewis, Rosalind | Moore, Mary | 15-cv-7919 |
| Moore, Mary | Moore, Mary | 15-cv-7919 |
| Okon, Norma | Moore, Mary | 15-cv-7919 |
| Okonkwo, Rina | Moore, Mary | 15-cv-7919 |
| Rito, Connie | Moore, Mary | 15-cv-7919 |
| Romersa, Susan | Moore, Mary | 15-cv-7919 |
| Stallings, Emily | Moore, Mary | 15-cv-7919 |
| Wheeler, Joan | Moore, Mary | 15-cv-7919 |
| Aleikay, Mouloud | Aleikay, Mouloud | 15-cv-8175 |
| Bierschenk, Sharon | Bierschenk, Sharon | 15-cv-8176 |
| Walker, Marcia | Walker, Wendy (Estate of Marcia Walker) | 15-cv-8178 |
| Wobbeking, Kathleen | Wobbeking, Kathleen | 15-cv-8179 |
| Pearce, Barbara | Pearce, Barbara | 15-cv-8225 |
| Stewart, Devann | Stewart, Devann | 16-cv-04197 |
| Wiley, Patricia | Wiley, Patricia | 16-cv-04927 |
| Good, Angela | Good, Angela | 16-cv-08028 |
| Teague, Marianna | Teague, Marianna | 16-cv-08029 |
| Ammon, Carol Ann | Ammon, Carol Ann | 16-cv-1036 |
| Conte, Arlene | Conte, Arlene | 16-cv-2126 |
| Hastings, Janet | Hastings, Janet | 16-cv-2461 |

Case 1:08-cv-00008-KMW-MJS    Document 4563-1    Filed 12/16/22    Page 26 of 28
PageID: 86476

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Rubin, Irene | Rubin, Irene | 16-cv-2632 |
| McClurkin, Jane | McClurkin, Jane | 16-cv-3194 |
| Stankewich, Stacey | Stankewich, Stacey | 16-cv-4928 |
| Kushnir, Mira | Kushnir Mira | 16-cv-5998 |
| Lee, Vivian | Lee Vivian | 16-cv-6000 |
| Armstrong, Donna | Rodgers, Linda | 16-cv-695 |
| Blackwood, Debra | Rodgers, Linda | 16-cv-695 |
| Byers, Renee | Rodgers, Linda | 16-cv-695 |
| Carmen, Judith | Rodgers, Linda | 16-cv-695 |
| Driscoll, Linda | Rodgers, Linda | 16-cv-695 |
| Ferjutz, Nancy | Rodgers, Linda | 16-cv-695 |
| Gardizi, Ramzia | Rodgers, Linda | 16-cv-695 |
| Good, Angela | Rodgers, Linda | 16-cv-695 |
| Hardenbrook, Debbie | Rodgers, Linda | 16-cv-695 |
| Harris, Jean | Rodgers, Linda | 16-cv-695 |
| Jenkins, Jeannie | Rodgers, Linda | 16-cv-695 |
| Lachky, Lillian | Rodgers, Linda | 16-cv-695 |
| Lesaca, Paz | Rodgers, Linda | 16-cv-695 |
| Rauch, Lauren | Rodgers, Linda | 16-cv-695 |
| Rodgers, Linda | Rodgers, Linda | 16-cv-695 |
| Sklar, Zhanna | Rodgers, Linda | 16-cv-695 |
| Teague, Marianna | Rodgers, Linda | 16-cv-695 |
| Wheeler, Joan | Rodgers, Linda | 16-cv-695 |
| Odom, Charlotte S. | Odom, Charlotte | 16-cv-696 |
| Rito, Connie | Rito, Connie | 17-cv-04207 |
| Christie, Brenda | Christie, Brenda | 17-cv-10146 |
| Foster, Donna | Foster, Donna | 17-cv-12328 |
| Bierner, Barbara | Bierner, Barbara | 17-cv-12865 |
| Green-Harris, Joanne | Green-Harris, Joanne | 17-cv-13121 |
| Campbell, Mary Frances | Campbell, Mary Frances | 17-cv-13580 |
| Bryner, Lynda | Bryner, Lynda | 17-cv-13712 |
| Diemar, Judith | Diemar, Judith | 17-cv-1600 |
| Rhodes, Donna | Rhodes, Donna | 17-cv-3419 |
| Lavine, Audrey | Lavine, Audrey | 17-cv-3727 |
| Askanase, Susan | Askanase, Susan | 17-cv-3816 |
| Jones, Emy Jane | Jones, Emy Jane | 17-cv-3817 |
| Aldous, Elaine | Aldous, Elaine | 17-cv-4565 |
| Fiormonte, Clareen | Fiormonte, Clareen | 17-cv-5623 |
| Davis, Peggy | Davis, Peggy | 17-cv-5984 |
| Patterson, Thelma | Patterson, Thelma | 17-cv-690 |
| Simpson, Rosemary | Simpson, Rosemary | 17-cv-7400 |
| Cooney, Pok | Cooney, Pok | 17-cv-7401 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Estes, Betty | Estes, Betty | 17-cv-7402 |
| Gardizi, Ramzia | Gardizi, Ramzia | 17-cv-8357 |
| Gamble, Melanie | Gamble, Melanie | 17-cv-8379 |
| Fairfield, Ruth | Fairfield, Ruth | 18-cv-10945 |
| Brown, Marilyn | Brown, Marilyn | 18-cv-10974 |
| Callahan, Deborah | Callahan, Deborah | 18-cv-11374 |
| McGarvey, Marcia | McGarvey, Marcia | 18-cv-12127 |
| Corriveau, Margaret | Corriveau, Margaret | 18-cv-12536 |
| Rosen, Keri | Rosen, Keri | 18-cv-13386 |
| Wiese, Ellen | Wiese, Ellen | 18-cv-13908 |
| Lachky, Lillian | Lachky, Lillian | 18-cv-1408 |
| Woods, Christine | Woods, Christine | 18-cv-14989 |
| Starsiak, Stephanie | Starsiak, Stephanie | 18-cv-15194 |
| Brace-Carter, Brenda | Brace-Carter, Brenda | 18-cv-15489 |
| Carter, Martha | Carter, Martha | 18-cv-15491 |
| Maher, Frances | Maher, Frances | 18-cv-1568 |
| Jeanmard, Vivian Marie | Jieanmard, Vivian Marie | 18-cv-15828 |
| Sirat, Zhara | Sirat, Zhara | 18-cv-1872 |
| Kownacki, Betty | Kownacki, Betty | 18-cv-1875 |
| Friedland, Lois | Friedland, Lois | 18-cv-1876 |
| Stuchly, Philomina | Stuchly, Philomina | 18-cv-2116 |
| Grogan, Jan | Grogan, Jan | 18-cv-4226 |
| Guidry, Lynn | Guidry, Lynn | 18-cv-8484 |
| Lundwall, Barbara | Lundwall, Barbara | 18-cv-8614 |
| Day, Janet | Day, Janet | 18-cv-942 |
| Ashworth, Robbie | Ashworth, Robbie | 19-cv-12239 |
| Villafane, Ernestina | Villafane, Earnestina | 19-cv-12804 |
| Brown, Theresa | Brown, Theresa | 19-cv-13410 |
| Burkey, Janice | Burkey, Janice | 19-cv-15698 |
| Inscho, Som | Inscho, Som | 19-cv-16015 |
| Levi, Christine | Levi, Christine | 19-cv-16017 |
| Brockwell, Brenda | Brockwell, Brenda | 19-cv-17271 |
| Fernandez, Zoraida | Fernandez, Zoraida | 19-cv-17635 |
| Stevens, Roberta | Stevens, Roberta | 19-cv-17637 |
| Nanfito, Rosanda | Nanfito, Rosanda | 19-cv-19437 |
| Hunter, Ruth | Hunter, Ruth | 19-cv-19843 |
| Hodge, Nina | Hodge, Nina | 19-cv-9373 |
| Ward, Jerry | Ward, Jerry | 20-cv-08838 |
| Jiang, Hong | Jiang, Hong | 20-cv-1304 |
| Gordon, Elvira | Gordon, Elvira | 20-cv-3132 |
| Wakeham, Karen | Wakeham, Karen | 20-cv-7350 |
| Weindruch, Donna | Weindruch, Donna | 20-cv-8832 |

| Plaintiff Name | Case Name | Case No. |
|---|---|---|
| Strief, Gloria Joan | Strief, Gloria Jean | 20-cv-9380 |
| Gray, Patricia Dean | Gray, Patricia Dean | 21-cv-11766 |
| Valdez, Rayline | Valdez, Rayline | 21-cv-11779 |
| Hovdet, Iona | Hovdet, Iona | 21-cv-11793 |
| Freiberg, Margaret | Freiberg, Margaret | 21-cv-11798 |
| Mika, Rosemarie | Mika, Rosemarie | 21-cv-6950 |

# TAB 2

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT

———————————

No. 22-3412

———————————

In re: FOSAMAX (ALENDRONATE SODIUM) PRODUCTS LIABILITY
LITIGATION

Phyllis Molnar and all other plaintiffs listed in Exhibit A to notice of appeal,
Appellants

———————————

On Appeal from the United States District Court
For the District of New Jersey
(D.C. No. 3-08-cv-00008)
District Judge:  Honorable Freda L. Wolfson (Ret.)

———————————

Argued
March 5, 2024

Before:  JORDAN, PHIPPS, and FREEMAN, *Circuit Judges*

———————————

JUDGMENT

———————————

        This cause came to be considered on the record from the United States District
Court for the District of New Jersey and was argued on March 5, 2024.  On consideration
whereof,
        It is now hereby ORDERED and ADJUDGED that the Judgment of the District
Court signed November 18, 2022, and entered on November 21, 2022, is hereby
VACATED.  This matter is REMANDED to the District Court for further proceedings.
All of the above in accordance with the opinion of this Court.  Costs will not be taxed.

                        ATTESTED:

                        s/ Patricia S. Dodszuweit
                        Clerk

DATE: September 20, 2024

                        Certified as a true copy and issued in lieu
                        of a formal mandate on November 27, 2024

                        Teste: *Patricia S. Dodszuweit*
                        **Clerk, U.S. Court of Appeals for the Third Circuit**

OFFICE OF THE CLERK

PATRICIA S. DODSZUWEIT

CLERK

**United States Court of Appeals**
21400 UNITED STATES COURTHOUSE
601 MARKET STREET
PHILADELPHIA, PA 19106-1790
Website: www.ca3.uscourts.gov

TELEPHONE
215-597-2995



November 27, 2024

Melissa E. Rhoads
United States District Court for the District of New Jersey
Clarkson S. Fisher Federal Building and United States Courthouse
402 E State Street
Trenton, NJ 08608

RE: In re: Fosamax (Alendronate Sodium) Products Liabi
Case Number: 22-3412
District Court Case Number: 3-08-cv-00008

Dear District Court Clerk

Enclosed herewith is the certified judgment together with copy of the opinion in the above-captioned case(s). The certified judgment or order is issued in lieu of a formal mandate and is to be treated in all respects as a mandate.

Counsel are advised of the issuance of the mandate by copy of this letter. The certified judgment shows costs taxed, if any.

Very truly yours,
Patricia S. Dodszuweit, Clerk

*Timothy McIntyre*

By: s/Caitlyn, Case Manager
267-299-4956

cc:  John R. Boule III, Esq.
Elizabeth J. Cabraser,
Karen A. Confoy, Esq.
David C. Frederick, Esq.
Kevin M. Gallagher, Esq.
Avery S. Halfon, Esq.
Jeffrey R. Johnson, Esq.
Andrew R. Kaufman, Esq.
Stephen E. Marshall, Esq.
Karen B. Menzies, Esq.
Ariela Migdal, Esq.
Eileen O. Muskett, Esq.
Robert S. Peck, Esq.
Jacob M. Roth, Esq.
James Ruck, Esq.
William B. Schultz, Esq.
Mark Sparks, Esq.
Ernest A. Young, Esq.